**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Joe Luis REYES, Jr., Defendant–Appellant.**

No. 09–30042.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 2, 2009.

Filed Nov. 24, 2009.

Alexander C. Ekstrom, Assistant U.S., Office of the U.S. Attorney, Yakima, WA, for Plaintiff–Appellee.

Rebecca Louise Pennell, Esquire, Assistant Federal Public Defender, Federal Defenders of Eastern Washington & Idaho, Yakima, WA, for Defendant–Appellant.

Before: ALARCÓN, FERNANDEZ, and CLIFTON, Circuit Judges.

**MEMORANDUM ***

Joe Reyes, Jr., appeals both his conviction and sentence for failure to register or update his registration as a sex offender in violation of the Sex Offender Registration and Notification Act ("SORNA"). *See* 18 U.S.C. § 2250; *see also* 42 U.S.C. § 16913. He challenges the indictment and the constitutionality of SORNA. He also challenges his sentence on the basis that the district court erred in determining that he was a Tier III sex offender under SORNA and the Sentencing Guidelines. We affirm.[1]

(1) Reyes rests the challenge to his conviction on three major footings, each of which has been washed away by our recent decision in *United States v. George*, 579 F.3d 962 (9th Cir.2009). That is, his claim that he could not be convicted pursuant to SORNA because the State of Washington had not yet implemented the SORNA registration requirements falls. *Id.* at 965. So, too, does his vagueness claim. *Id.* at 965–66. Finally, his claim that SORNA violates the Commerce Clause[2] also collapses. *Id.* at 966–67. Concomitantly, the indictment, which was in a form that we have approved of, sufficiently informed him of the charges against him. *See id.* at 967; *see also United States v. Awad*, 551 F.3d 930, 935 (9th Cir.2009) (setting out charging requirements for an indictment). Thus, his attempt to set aside his conviction fails.

(2) Reyes now asserts that the district court erred when it declared that he was a Tier III sex offender[3] and sentenced him accordingly.[4] However, his challenge was not raised at the district court. Rather, the district court's determination was affirmatively accepted by Reyes and his counsel at the time of sentencing. When asked by the district court whether defense counsel agreed with the recalculated offense level, which resulted from the designation of Reyes' Tier status as III rather than II,[5] counsel said that it appeared to be

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. However, we remand for correction of the written judgment.

2. U.S. Const. art. I, § 8, cl. 3.

3. *See* 42 U.S.C. § 16911(4).

4. *See* USSG § 2A3.5(a)(1) (2008).

5. The base offense level for a Tier III offender is sixteen. USSG § 2A3.5(a)(1). For a Tier II offender it is fourteen, and for a Tier I offender it is twelve. *Id.* § 2A3.5(a)(2) & (3).

accurate. The court thereafter twice offered counsel an opportunity to continue the sentencing hearing for the express purpose of "investigating" the issue, and counsel eschewed that offer. When the court explained to Reyes what that meant to his potential sentence range, and asked him if proceeding with sentencing under the recalculated offense level was acceptable, Reyes twice responded affirmatively. Thus, it is evident that Reyes was well aware of the right to challenge the tier assignment and waived the right to do so. *See United States v. Olano,* 507 U.S. 725, 732–33, 113 S.Ct. 1770, 1777, 123 L.Ed.2d 508 (1993); *see also United States v. Perez,* 116 F.3d 840, 845 (9th Cir.1997) (en banc). We will not consider the issue at this time.[6] Therefore, Reyes' attack on his sentence also fails.[7]

AFFIRMED, but REMANDED for correction of written judgment.

---

**6.** We recognize that because this is a rather new and untested statutory and guideline scheme, it could be said that the issue was merely forfeited and that plain error review should follow. However, that would serve to underscore the fact that even if there were error, it was not plain. *See Olano,* 507 U.S. at 734, 113 S.Ct. at 1777–78; *United States v. Kilbride,* 584 F.3d 1240, 1255 (9th Cir.2009).

**7.** However, the parties agree that the district court erred when it included special conditions of supervised release in the written judgment which were not imposed at sentencing. We agree with the parties. *See United States v. Napier,* 463 F.3d 1040, 1042 (9th Cir.2006). Thus, we remand with directions that the district court correct the written judgment to conform to the oral pronouncement. *See United States v. Hicks,* 997 F.2d 594, 597 (9th Cir.1993).